**Aida TSATURYAN; et al., Petitioners,**

v.

**Eric H. HOLDER, Jr., Attorney General, Respondent.**

**No. 10–71283.**

United States Court of Appeals, Ninth Circuit.

Submitted June 26, 2012.*

Filed July 9, 2012.

Sassoun Nalbandian, Law Offices of Sassoun A. Nalbandian, Glendale, CA, for Petitioners.

Todd J. Cochran, DOJ–U.S. Department of Justice, Washington, DC, Chief Counsel Ice, Office of the Chief Counsel Department of Homeland Security, San Francisco, CA, for Respondent.

Before: SCHROEDER, HAWKINS, and GOULD, Circuit Judges.

MEMORANDUM **

Aida Tsaturyan and her children, natives and citizens of Armenia, petition for review of the Board of Immigration Appeals' ("BIA") order dismissing their appeal from

** This disposition is not appropriate for publication and is not precedent except as provided by 9th Cir. R. 36–3.

an immigration judge's decision ("IJ") denying their application for asylum, withholding of removal, and protection under the Convention Against Torture ("CAT"). We have jurisdiction under 8 U.S.C. § 1252. We review the agency's findings of fact, including credibility findings, for substantial evidence and must uphold the finding unless the evidence compels a contrary result. *Tekle v. Mukasey*, 533 F.3d 1044, 1051 (9th Cir.2008). We grant the petition for review, and remand.

The BIA specifically mentioned six of the reasons provided by the IJ in support of the adverse credibility finding. Substantial evidence does not support the adverse credibility determination based on inconsistencies between Tsaturyan's testimony and a report of a psychological evaluation or supporting affidavits in the record, because Tsaturyan was not given an opportunity to explain the perceived discrepancies. *See id.* at 1053; *see also Akinmade v. INS*, 196 F.3d 951, 957 (9th Cir.1999) (IJ erroneously faulted petitioner for not providing further details, "especially when [petitioner] was not given notice that [she] should provide such information, nor asked at the hearing to do so"). Substantial evidence also does not support the adverse credibility determination based on an inconsistency in Tsaturyan's testimony as to whether she stopped working in June or July of 2000. *See Bandari v. INS*, 227 F.3d 1160, 1166 (9th Cir.2000) ("alleged inconsistencies in dates that reveal nothing about a petitioner's credibility cannot form the basis of an adverse credibility finding").

The BIA alternatively concluded that, even if credible, Tsaturyan failed to establish past persecution because her experiences did not rise to the level of persecution. Substantial evidence supports this conclusion. *See Hoxha v. Ashcroft*, 319 F.3d 1179, 1182 (9th Cir.2003). The BIA, however, did not address whether Tsaturyan has a well-founded fear of persecution if credible. Accordingly, we grant the petition with respect to Tsaturyan's asylum, withholding of removal, and CAT claims and we remand, on an open record, for further proceedings consistent with this disposition. *See INS v. Ventura*, 537 U.S. 12, 16–18, 123 S.Ct. 353, 154 L.Ed.2d 272 (2002) (per curiam); *Soto–Olarte v. Holder*, 555 F.3d 1089, 1095–96 (9th Cir. 2009).

**PETITION FOR REVIEW GRANTED; REMANDED.**